**Appendix A**

**'336 PATENT**

**Claims 132 and 186**

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| background noise (claims 132 and 186) | Plain and ordinary meaning; however, to the extent that the Court deems a construction is required: "electromagnetic radiation produced independent of the lighting fixture"<br><br>Intrinsic Support:<br><br>'336 Patent at 4:29-39, 5:13-45, 20:6-26:11, 26:52-27:7, FIGs. 12-20, 21a-b, 26a-b, 27, and claims 33, 35, 132, and 186.<br><br>Extrinsic Support:<br><br>"the noise that typically affects a system but is produced independent of the system. The noise is typically due to thermal effects in materials, interpreted as the random motion of electrons, and the intensity depends on the temperature of the material. In radio channels, background noise is typically due to radiation that is inherent to the universe and due mainly to radiation from astronomical bodies. There is a fundamental lower bound on the intensity of such noise which is solely dependent on the universe and independent of antenna and receiver design." | Indefinite<br><br>Intrinsic Support:<br><br>22:28-40 ("To take into account this peak and valley relationship to high-quality white light, the following is desirable in a high-quality white light of one embodiment of this invention. The lowest valley in the visible range should have a greater intensity than the intensity attributable to background noise as would be understood by one of skill in the art. It is further desirable to close the gap between the lowest valley and the maximum peak, and other embodiments of the invention have lowest valleys with at least 5%, 10%, 25%, 33%, 50%, and 75% of the intensity of the maximum peaks. One skilled in the art would see that other percentages could be used anywhere up to 100%.") |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | *Background Noise*, COMPREHESIVE DICTIONARY OF ELECTRICAL ENGINEERING (2nd ed. 2005). | |

**'399 PATENT**

**Claim 7-8, 17-19, and 58-60**

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| controller (claims 7, 8, 17, 58, 59, and 60) | Plain and ordinary meaning; however, to the extent that the Court deems a construction is required: "A circuit or component that controls"<br><br>It is Signify's position that this is not a means-plus-function term governed by § 112 ¶ 6.<br><br>To the extent that the Court finds that the term is governed by § 112 ¶ 6, Signify has proposed alternate structures and functions for each asserted claim.<br><br>**Claim 7**<br><br>Functions:<br><br>• receive a power-related signal from an alternating current (A.C.) power source that provides signals other than a standard A.C. line voltage<br><br>• provide power to the at least one LED based on the power-related signal<br><br>• variably control at least one parameter of light generated by the at least one LED in response to operation of the user interface | Means plus function term.<br><br>**Claim 7**<br><br>Function: receive a power-related signal from an alternating current (A.C.) power source that provides signals other than a standard A.C. line voltage, provide power to the at least one LED based on the power-related signal, variably control at least one parameter of light generated by the at least one LED in response to operation of the user interface, and variably control the at least one parameter of the light based at least on the variable duty cycle of the power-related signal.<br><br>Structure: Components depicted in FIG. 6; or the components depicted in FIGs. 8-11 (power circuitry and drive circuitry), and structural equivalents thereof, wherein the processor 102 in Fig. 7 is programmed according to '399 Patent at 17:7-48.<br><br>**Claim 8**<br><br>Function: receive a power-related signal from an alternating current (A.C.) power source that provides |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | • variably control the at least one parameter of the light based at least on the variable duty cycle of the power-related signal<br><br>Structure:  may comprise any of the following:<br><br>(a) rectifier 404, low-pass filter 408, DC converter 402 and adjustment circuit 208 as illustrated in FIG. 5 and described in the specification, including exemplary embodiments of those components as shown in FIG. 6 and described in the specification;<br><br>(b) controller 204B as illustrated in in FIG. 7 and described in the specification, including exemplary embodiments of those components as shown in FIG. 8 (for the power circuitry) and either FIGS. 9 or 10 or 11 (for the drive circuitry); and described in the specification;<br><br>and/or structural equivalents thereof.<br><br>**Claim 8**<br><br>Functions:<br><br>• receive a power-related signal from an alternating current (A.C.) power source that provides signals other than a standard A.C. line voltage | signals other than a standard A.C. line voltage, provide power to the at least one LED based on the power-related signal, variably control at least one parameter of light generated by the at least one LED in response to operation of the user interface wherein the one parameter includes at least one of an intensity of the light, a color of the light, a color temperature of the light, and a temporal characteristic of the light, variably control the at least one parameter of the light based at least on the variable duty cycle of the power-related signal.<br><br>Structure: Components depicted in FIG. 6; or the components depicted in FIGs. 8-11 (power circuitry and drive circuitry), and structural equivalents thereof, wherein the processor 102 in Fig. 7 is programmed according to '399 Patent at 17:7-48.<br><br>**Claim 17**<br><br>Function: receive a power-related signal from an alternating current (A.C.) power source that provides signals other than a standard A.C. line voltage, provide power to the at least one LED based on the power-related signal, and variably control at least one parameter of light generated by the at least one LED in response to operation of the user interface.<br><br>Structure: Components depicted in FIG. 6; or the components depicted in FIGs. 8-11 (power circuitry and |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | •    provide power to the at least one LED based on the power-related signal<br><br>•    variably control the at least one parameter of the light based at least on the variable duty cycle of the power-related signal<br><br>•    variably control the at least one parameter of the light that is variably controlled by the at least one controller in response to operation of the user interface includes at least one of an intensity of the light, a color of the light, a color temperature of the light, and a temporal characteristic of the light.<br><br>Structure:  may comprise any of the following:<br><br>(a) rectifier 404, low-pass filter 408, DC converter 402 and adjustment circuit 208 as illustrated in FIG. 5 and described in the specification, including exemplary embodiments of those components as shown in FIG. 6 and described in the specification;<br><br>(b) controller 204B as illustrated in in FIG. 7 and described in the specification, including exemplary embodiments of those components as shown in FIG. 8 (for the power circuitry) and either FIGS. 9 or 10 or 11 (for the drive circuitry); and described in the specification; | drive circuitry), and structural equivalents thereof, wherein the processor 102 in Fig. 7 is programmed according to '399 Patent at 17:7-48.<br><br><br>**Claim 58**<br><br>Function:  receive first power from an alternating current (A.C.) dimmer circuit, provide second power to the at least one LED based on the first power, and provide the second power as a varying power to the at least one LED based on variations of the first power.<br><br><br>Structure: Components depicted in FIG. 6; or the components depicted in FIGs. 8-11 (power circuitry and drive circuitry), and structural equivalents thereof, wherein the processor 102 in Fig. 7 is programmed according to '399 Patent at 17:7-48.<br><br><br>**Claim 59**<br><br>Function: receive first power from an alternating current (A.C.) dimmer circuit, provide second power to the at least one LED based on the first power, and variably control at least one parameter of light generated by the at least one LED in response to operation of the user interface. |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | and/or structural equivalents thereof.<br><br>**Claim 17**<br><br>Functions:<br><br>• receive a power-related signal from an alternating current (A.C.) power source that provides signals other than a standard A.C. line voltage<br><br>• provide power to the at least one LED based on the power-related signal<br><br>• variably control at least one parameter of light generated by the at least one LED in response to operation of the user interface<br><br>Structure:  may comprise any of the following:<br><br>(a) rectifier 404, low-pass filter 408, DC converter 402 and adjustment circuit 208 as illustrated in FIG. 5 and described in the specification, including exemplary embodiments of those components as shown in FIG. 6 and described in the specification;<br><br>(b) controller 204B as illustrated in in FIG. 7 and described in the specification, including exemplary embodiments of those components as shown in FIG. 8 (for the power circuitry) and either FIGS. 9 or 10 or | Structure: Components depicted in FIG. 6; or the components depicted in FIGs. 8-11 (power circuitry and drive circuitry), and structural equivalents thereof, wherein the processor 102 in Fig. 7 is programmed according to '399 Patent at 17:7-48.<br><br>**Claim 60**<br><br>Function:  receive first power from an alternating current (A.C.) dimmer circuit, provide second power to the at least one LED based on the first power, and variably control at least one parameter of light generated by the at least one LED in response to operation of the user interface wherein  the one parameter includes at least one of an intensity of the light, a color of the light, a color temperature of the light, and a temporal characteristic of the light.<br><br>Structure: Components depicted in FIG. 6; or the components depicted in FIGs. 8-11 (power circuitry and drive circuitry), and structural equivalents thereof, wherein the processor 102 in Fig. 7 is programmed according to '399 Patent at 17:7-48.<br><br>Intrinsic Support:<br><br>6:18-28; 13:25-41; 14:8-18; 14:19-40 |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | 11 (for the drive circuitry); and described in the specification; and/or structural equivalents thereof. **Claim 58** Functions: • receive first power from an alternating current (A.C.) dimmer circuit • provide second power to the at least one LED based on the first power • provide the second power as a varying power to the at least one LED based on variations of the first power Structure:  may comprise any of the following: (a) rectifier 404, low-pass filter 408, DC converter 402 and adjustment circuit 208 as illustrated in FIG. 5 and described in the specification, including exemplary embodiments of those components as shown in FIG. 6 and described in the specification; (b) controller 204B as illustrated in in FIG. 7 and described in the specification, including exemplary embodiments of those components as shown in FIG. 8 (for the power circuitry) and either FIGS. 9 or 10 or | |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | 11 (for the drive circuitry); and described in the specification;<br><br>and/or structural equivalents thereof.<br><br>**Claim 59**<br><br>Functions:<br><br>&bull;  receive first power from an alternating current (A.C.) dimmer circuit<br><br>&bull;  provide second power to the at least one LED based on the first power<br><br>&bull;  variably control at least one parameter of light generated by the at least one LED in response to operation of the user interface<br><br>Structure:  may comprise any of the following:<br><br>(a) rectifier 404, low-pass filter 408, DC converter 402 and adjustment circuit 208 as illustrated in FIG. 5 and described in the specification, including exemplary embodiments of those components as shown in FIG. 6 and described in the specification;<br><br>(b) controller 204B as illustrated in in FIG. 7 and described in the specification, including exemplary embodiments of those components as shown in FIG. 8 (for the power circuitry) and either FIGS. 9 or 10 or | |

| Term/Phrase | Plaintiffs' Proposed Construction and Intrinsic and Extrinsic Evidence | Defendants' Proposed Construction and Intrinsic and Extrinsic Evidence |
|---|---|---|
| | 11 (for the drive circuitry); and described in the specification; and/or structural equivalents thereof. **Claim 60** Functions: • receive first power from an alternating current (A.C.) dimmer circuit • provide second power to the at least one LED based on the first power • variably control at least one parameter of light generated by the at least one LED in response to operation of the user interface, wherein the at least one parameter of the light that is variably controlled by the at least one controller in response to operation of the user interface includes at least one of an intensity of the light, a color of the light, a color temperature of the light, and a temporal characteristic of the light Structure:  may comprise any of the following: (a) rectifier 404, low-pass filter 408, DC converter 402 and adjustment circuit 208 as illustrated in FIG. 5 and described in the specification, including exemplary | |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | embodiments of those components as shown in FIG. 6 and described in the specification;<br><br>(b) controller 204B as illustrated in in FIG. 7 and described in the specification, including exemplary embodiments of those components as shown in FIG. 8 (for the power circuitry) and either FIGS. 9 or 10 or 11 (for the drive circuitry); and described in the specification;<br><br>and/or structural equivalents thereof.<br><br><br>Intrinsic Support:<br><br>Intrinsic support for controller includes both processor-based and non-processor-based examples (*see* discussion at 10:43-12:4). Non-processor-based exemplary embodiments of controller are described in connection with FIGs. 3-6 (12:21-14:49). Processor-based exemplary embodiments of controller are described in connection with FIGs. 7-11 (14:51-24:44). Additionally, claims 1-4, 7-13, 17-23, 25-32, 34-40, 42-47, 49-50, 52-60, and 62-63 relate to the controller (including method equivalents of controller).<br><br>Extrinsic Support:<br><br>"A device or group of devices that serves to govern, in | |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | some predetermined manner, the electrical power delivered to the apparatus to which it is connected." *Controller,* MODERN DICTIONARY OF ELECTRONICS (7TH ed. 1999).<br><br>"An instrument that continuously measures the value of a variable quantity or condition and then automatically acts on the controlled equipment to correct any deviation from a desired preset value. Also known as automatic regulator; controller." *Automatic Controller*, MCGRAW-HILL DICTIONARY OF SCIENTIFIC AND TECHNICAL TERMS (5th ed. 1993).<br><br>"1. A circuit board or device which controls the way peripheral devices access the computer, and vice versa. It is usually contained on a single chip. Examples include disk controllers, graphics controllers, and video controllers. Also called peripheral controller, or host adapter. 2. A signal, circuit, device, or system which controls any given mechanism, function, process, or piece of equipment. An example is an infrared remote control for electronic equipment. 3. A circuit, mechanism, device, or system, which monitors one or more variables, and automatically makes the necessary adjustments in order to maintain operation within the specified parameters. Also known as automatic controller. 4. The computer and programs which control a robot. Also called controller system, or robot controller." | |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | *Controller,* WILEY ELECTRICAL AND ELECTRONICS ENGINEERING DICTIONARY (2004).<br><br>"1. The control signal of an electronic control (or servo), system. 2. A device, such as a specialized variable resistor, used to adjust current or voltage. 3. A computer that oversees and controls the operation of a robot or fleet of robots." *Controller,* THE ILLUSTRATED DICTIONARY OF ELECTRONICS (8th ed. 2001).<br><br>"[A controller is] a circuit or component that controls." *Koninklijke Philips Electronics, NV, et al. v. Defibtech LLC*, et al. 2005 U.S. Dist. LEXIS 39859 (W.D. Wash, Dec. 21, 2005). | |
| adjustment circuit (claims 17, 19) | Plain and ordinary meaning; however, to the extent that the Court deems a construction is required: "A circuit that adjusts"<br><br>To the extent that the Court finds that the term is governed by § 112 ¶ 6, Signify proposes the following alternate structure and function:<br><br>**Claim 17**<br><br>Function: variably control the at least one parameter of light based on the varying power-related signal. | Means plus function term.<br><br>Function: variably control the at least one parameter of light based on the varying power-related signal.<br><br>Structure: the components of adjustment circuit 208 that are shown in FIG. 6 and structural equivalents thereof<br><br>Intrinsic support:<br><br>14:9-18; 14:19-40 |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | Structure: may comprise any of the following:<br><br>(a) adjustment circuit 208 as illustrated in FIG. 5 and described in the specification, including the exemplary embodiments of those components as shown in FIG. 6;<br><br>(b) processor 102, power circuitry 108, and drive circuitry 109 as illustrated in FIG. 7 and described in the specification, including exemplary embodiments of those components as shown in FIG. 8 (for power circuitry including the adjustment circuit 208 of FIG. 6) and described in the specification and either FIGs. 9 or 10 or 11 (for the drive circuitry) and described in the specification;<br><br>and/or structural equivalents thereof.<br><br><br>**Claim 19**<br><br>Function:<br>• variably control the at least one parameter of light based on the varying power-related signal.<br>• variably control the at least one LED based on the filtered rectified power-related signal.<br><br>Structure: may comprise any of the following: | |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | (a) adjustment circuit 208 as illustrated in FIG. 5 and described in the specification, including the exemplary embodiments of those components as shown in FIG. 6; <br><br> (b) processor 102, power circuitry 108, and drive circuitry 109 as illustrated in FIG. 7 and described in the specification, including exemplary embodiments of those components as shown in FIG. 8 (for power circuitry including the adjustment circuit 208 of FIG. 6) and described in the specification and either FIGs. 9 or 10 or 11 (for the drive circuitry) and described in the specification; <br><br> and/or structural equivalents thereof. <br><br> Intrinsic Support: <br><br> Intrinsic support for adjustment circuit includes the description of the adjustment circuit in connection with FIGs. 5 and 6 (14:1-50) and in connection with the processor, power circuitry, and drive circuits of FIGs. 7-11 (14:51-15:11, 15:40-56, 16:6-23, 16:40-24:44). Additionally, claims 7-13, 17, 19-23, 25-29, 34-39, 42-47, 49-50, 52-54, 58-60, 62-63 relate to the adjustment circuit particularly and/or adjustments made by the adjustment circuit (and method equivalents of the adjustment circuit). <br><br> Extrinsic Support: | |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | "1. Path through which electrical signals flow. 2. An electronic path between two or more points capable of providing a number of channels. 3. A number of conductors connected together for the purpose of carrying an electrical current. 4. The interconnection of a number of devices in one or more closed paths to perform a desired electrical or electronic function. Examples of simple circuits are high- or low-pass filters, multivibrators, oscillators, and amplifiers. 5. A complete path of electron flow from a negative terminal of voltage source through a conductor and back to the positive terminal. 6. An electrical system using two or more wires in which the current flows from the source to one or more electrical devices and back again to the source of supply. 7. A complete, closed path. Confusion between circuit and network is common. Circuit refers to a closed path within a net-work. 8. An array of elements interconnected to perform functions beyond the range of single-element capability." *Circuit,* MODERN DICTIONARY OF ELECTRONICS (7TH ed. 1999). | |
| power circuitry (claims 17, 18) | Plain and ordinary meaning; however, to the extent that the Court deems a construction is required: "Components of a circuit that provides power"<br><br>It is Signify's position that this is not a means-plus-function term governed by § 112 ¶ 6. To the extent that the Court finds that the term is governed by § 112 | Means plus function term.<br><br>Function: provide at least the power to the at least one LED based on the varying power related signal.<br><br>Structure: Components in Fig. 6 (404, 408, 402), and their structural equivalents |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | ¶ 6, Signify has proposes the following alternate structure and function: **Claims 17-18** Functions: provide power to the at least one LED based on the varying power-related signal. Structure: may comprise any of the following: (a)  rectifier 404, low-pass filter 408 and DC converter 402 as illustrated in FIG. 3 and described in the specification, including the exemplary embodiments of those components as shown in FIG. 4 and described in the specification, and as further illustrated in FIG. 5, including the exemplary embodiments of those components as shown in FIG. 6 and described in the specification; (b) power circuitry 108 as illustrated in FIG. 7 and described in the specification, including the exemplary embodiments of power circuitry 108 as shown in FIG. 8 and described in the specification; and/or structural equivalents thereof. Intrinsic Support: Intrinsic support for power circuitry includes the description of the circuits of FIGs. 3-6 (12:50-14:49), | Intrinsic support: 13:25-41; 14:19-40 |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | and FIGs. 7-8 (18:44-19:16). Additionally, claims 1-3, 7, 17-18, 21, 30-32, 34, 42, 44, 47, 57-59 relate to the power circuitry (including method equivalents of power circuitry).<br><br>Extrinsic Support:<br><br>"1. Path through which electrical signals flow. 2. An electronic path between two or more points capable of providing a number of channels. 3. A number of conductors connected together for the purpose of carrying an electrical current. 4. The interconnection of a number of devices in one or more closed paths to perform a desired electrical or electronic function. Examples of simple circuits are high- or low-pass filters, multivibrators, oscillators, and amplifiers. 5. A complete path of electron flow from a negative terminal of voltage source through a conductor and back to the positive terminal. 6. An electrical system using two or more wires in which the current flows from the source to one or more electrical devices and back again to the source of supply. 7. A complete, closed path. Confusion between circuit and network is common. Circuit refers to a closed path within a network. 8. An array of elements interconnected to perform functions beyond the range of single-element capability." *Circuit,* MODERN DICTIONARY OF ELECTRONICS (7TH ed. 1999).<br><br>"1. The science of designing electric or electronic | |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | circuits. 2. The circuits themselves. 3. The components of such circuits." *Circuitry*, RANDOM HOUSE WEBSTER'S UNABRIDGED DICTIONARY (2nd ed. 1997)<br><br>"1 : the detailed plan of an electric circuit or network (as of a radio or television receiver) 2 : the components of an electrical circuit or network (as tubes and resistors)." *Circuitry*, Webster's Third New International Dictionary (2002).<br><br>"The wires that carry current to electric motors and other devices that use electric power." *Power Circuit,* MCGRAW-HILL DICTIONARY OF SCIENTIFIC AND TECHNICAL TERMS (5th ed. 1993). | |

'138 PATENT

Claim 1, 9-11, and 20-22

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| controller (claim 1, 9-11, and 20) | Plain and ordinary meaning; however, to the extent that the Court deems a construction is required: "A circuit or component that controls"<br><br>It is Signify's position that this is not a means-plus-function term governed by § 112 ¶ 6.<br><br>To the extent that the Court finds that the term is governed by § 112 ¶ 6, Signify has proposed alternate structures and functions for each asserted claim.<br><br>**Claims 1**<br><br>Functions:<br><br>• receive a power-related signal from an alternating current (A.C.) power source that provides signals other than a standard A.C. line voltage<br><br>• provide power to the at least one LED based on the power-related signal<br><br>Structure:  may comprise any of the following: | Means plus function term.<br><br>**Claims 1**<br><br>Function: receive a power-related signal from an alternating current (A.C.) power source that provides signals other than a standard A.C. line voltage, provide power to the at least one LED based on the power-related signal.<br><br>Structure: Components depicted in Fig. 4, or Components depicted in FIG. 6; or the components depicted in FIGs. 8-11 (power circuitry and drive circuitry), and structural equivalents thereof, wherein the processor 102 in Fig. 7 is programmed according to '138 Patent at 17:9-50.<br><br>**Claims 9 and 20**<br><br>Function: receive a power-related signal from an alternating current (A.C.) power source that provides signals other than a standard A.C. line voltage, provide power to the at least one LED based on the power-related signal, and variably control at least one parameter of light generated by the at least one LED in response to operation of the user interface. |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | (a) rectifier 404, low-pass filter 408 and DC converter 402 as illustrated in FIG. 3 and described in the specification, including the exemplary embodiments of those components as shown in FIG. 4 and described in the specification;<br><br>(b) rectifier 404, low-pass filter 408, DC converter 402 and adjustment circuit 208 as illustrated in FIG. 5 and described in the specification, including exemplary embodiments of those components as shown in FIG. 6 and described in the specification;<br><br>(c) controller 204B as illustrated in in FIG. 7 and described in the specification, including exemplary embodiments of those components as shown in FIG. 8 (for the power circuitry) and either FIGS. 9 or 10 or 11 (for the drive circuitry); and described in the specification;<br><br>and/or structural equivalents thereof.<br><br>**Claims 9 and 20**<br><br>Functions:<br><br>• receive a power-related signal from an alternating current (A.C.) power source that provides signals other than a standard A.C. line voltage | Structure: Components depicted in FIG. 6; or the components depicted in FIGs. 8-11 (power circuitry and drive circuitry), and structural equivalents thereof, wherein the processor 102 in Fig. 7 is programmed according to '138 Patent at 17:9-50.<br><br>**Claim 10**<br><br>Function: receive a power-related signal from an alternating current (A.C.) power source that provides signals other than a standard A.C. line voltage, provide power to the at least one LED based on the power-related signal, variably control at least one parameter of light generated by the at least  one LED in response to operation of the user interface, and variably control the at least one parameter of the light based at least on the variable duty cycle of the power-related signal.<br><br>Structure: Components depicted in FIG. 6; or the components depicted in FIGs. 8-11 (power circuitry and drive circuitry), and structural equivalents thereof, wherein the processor 102 in Fig. 7 is programmed according to '138 Patent at 17:9-50.<br><br>**Claim 11**<br><br>Function: receive a power-related signal from an alternating current (A.C.) power source that provides signals other than a standard A.C. line voltage, provide |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | • provide power to the at least one LED based on the power-related signal<br><br>• variably control at least one parameter of light generated by the at least one LED in response to operation of the user interface<br><br>Structure:  may comprise any of the following:<br><br>(a) rectifier 404, low-pass filter 408, DC converter 402 and adjustment circuit 208 as illustrated in FIG. 5 and described in the specification, including exemplary embodiments of those components as shown in FIG. 6 and described in the specification;<br><br>(b) controller 204B as illustrated in in FIG. 7 and described in the specification, including exemplary embodiments of those components as shown in FIG. 8 (for the power circuitry) and either FIGS. 9 or 10 or 11 (for the drive circuitry); and described in the specification;<br><br>and/or structural equivalents thereof.<br><br>**Claim 10**<br><br>Functions:<br><br>• receive a power-related signal from an alternating current (A.C.) power source | power to the at least one LED based on the power-related signal, variably control at least one parameter of light generated by the at least one LED in response to operation of the user interface wherein the  one parameter includes at least one of an intensity of the light, a color of the light, a color temperature of the light, and a temporal characteristic of the light.<br><br>Structure: Components depicted in FIG. 6; or the components depicted in FIGs. 8-11 (power circuitry and drive circuitry), and structural equivalents thereof, wherein the processor 102 in Fig. 7 is programmed according to '138 Patent at 17:9-50.<br><br>Intrinsic support:<br><br>6:28-37; 12:64-13:11; 13:28-44; 14:9-21; 14:22-43. |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | that provides signals other than a standard A.C. line voltage <br><br> • provide power to the at least one LED based on the power-related signal <br><br> • variably control at least one parameter of light generated by the at least one LED in response to operation of the user interface <br><br> • variably control the at least one parameter of the light based at least on the variable duty cycle of the power-related signal <br><br> Structure:  may comprise any of the following: <br><br> (a) rectifier 404, low-pass filter 408, DC converter 402 and adjustment circuit 208 as illustrated in FIG. 5 and described in the specification, including exemplary embodiments of those components as shown in FIG. 6 and described in the specification; <br><br> (b) controller 204B as illustrated in in FIG. 7 and described in the specification, including exemplary embodiments of those components as shown in FIG. 8 (for the power circuitry) and | |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | either FIGS. 9 or 10 or 11 (for the drive circuitry); and described in the specification; and/or structural equivalents thereof. **<u>Claim 11</u>** Functions: <ul><li>receive a power-related signal from an alternating current (A.C.) power source that provides signals other than a standard A.C. line voltage</li><li>provide power to the at least one LED based on the power-related signal</li><li>variably control at least one parameter of light generated by the at least one LED in response to operation of the user interface, wherein the at least one parameter of the light that is variably controlled by the at least one controller in response to operation of the user interface includes at least one of an intensity of the light, a color of the light, a color temperature of the light, and a temporal characteristic of the light</li></ul> Structure:  may comprise any of the following: | |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | (a) rectifier 404, low-pass filter 408, DC converter 402 and adjustment circuit 208 as illustrated in FIG. 5 and described in the specification, including exemplary embodiments of those components as shown in FIG. 6 and described in the specification;<br><br>(b) controller 204B as illustrated in in FIG. 7 and described in the specification, including exemplary embodiments of those components as shown in FIG. 8 (for the power circuitry) and either FIGS. 9 or 10 or 11 (for the drive circuitry); and described in the specification;<br><br>and/or structural equivalents thereof.<br><br>Intrinsic Support:<br><br>Intrinsic support for controller includes both processor-based and non-processor-based examples (*see* discussion at 10:49-12:7). Non-processor-based exemplary embodiments of controller are described in connection with FIGs. 3-6 (12:25-14:52). Processor-based exemplary embodiments of controller are described in connection with FIGs. 7-11 (14:53-24:45). Additionally, claims 1-5, 9-16, 20-26, and 28-34 relate to the controller (including method equivalents of controller). | |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | Extrinsic Support:<br><br>"A device or group of devices that serves to govern, in some predetermined manner, the electrical power delivered to the apparatus to which it is connected." *Controller,* MODERN DICTIONARY OF ELECTRONICS (7TH ed. 1999).<br><br>"An instrument that continuously measures the value of a variable quantity or condition and then automatically acts on the controlled equipment to correct any deviation from a desired preset value. Also known as automatic regulator; controller." *Automatic Controller*, MCGRAW-HILL DICTIONARY OF SCIENTIFIC AND TECHNICAL TERMS (5th ed. 1993).<br><br>"1. A circuit board or device which controls the way peripheral devices access the computer, and vice versa. It is usually contained on a single chip. Examples include disk controllers, graphics controllers, and video controllers. Also called peripheral controller, or host adapter. 2. A signal, circuit, device, or system which controls any given mechanism, function, process, or piece of equipment. An example is an infrared remote control for electronic equipment. 3. A circuit, mechanism, device, or system, which monitors one or more variables, and automatically makes | |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | the necessary adjustments in order to maintain operation within the specified parameters. Also known as automatic controller. 4. The computer and programs which control a robot. Also called controller system, or robot controller." *Controller,* WILEY ELECTRICAL AND ELECTRONICS ENGINEERING DICTIONARY (2004).<br><br>"1. The control signal of an electronic control (or servo), system. 2. A device, such as a specialized variable resistor, used to adjust current or voltage. 3. A computer that oversees and controls the operation of a robot or fleet of robots." *Controller,* THE ILLUSTRATED DICTIONARY OF ELECTRONICS (8th ed. 2001).<br><br>"[A controller is] a circuit or component that controls." *Koninklijke Philips Electronics, NV, et al. v. Defibtech LLC*, et al. 2005 U.S. Dist. LEXIS 39859 (W.D. Wash, Dec. 21, 2005). | |
| adjustment circuit (claim 20 and 22) | Plain and ordinary meaning; however, to the extent that the Court deems a construction is required: "A circuit that adjusts"<br><br>It is Signify's position that this is not a means-plus-function term governed by § 112 ¶ 6.<br><br>To the extent that the Court finds that the term is | Means plus function term.<br><br>Function: variably control the at least one parameter of light based on the varying power-related signal.<br><br>Structure: the components of adjustment circuit 208 that are shown in FIG. 6 and structural equivalents thereof |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | governed by § 112 ¶ 6, Signify has proposed alternate structures and functions for each asserted claim.<br><br>**Claim 20**<br><br>Function: variably control the at least one parameter of light based on the varying power-related signal.<br><br>Structure: may comprise any of the following:<br><br>(a) adjustment circuit 208 as illustrated in FIG. 5 and described in the specification, including the exemplary embodiments of those components as shown in FIG. 6;<br><br>(b) processor 102, power circuitry 108, and drive circuitry 109 as illustrated in FIG. 7 and described in the specification, including exemplary embodiments of those components as shown in FIG. 8 (for power circuitry including adjustment circuit 208 of FIG. 6) and described in the specification and either FIGs. 9 or 10 or 11 (for the drive circuitry) and described in the specification;<br><br>and/or structural equivalents thereof. | Intrinsic support:<br><br>14:11-21; 14:22-43 |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | **Claim 22**<br><br>Function:<br>   • variably control the at least one parameter of light based on the varying power-related signal.<br><br>   • variably control the at least one LED based on the filtered rectified power-related signal.<br><br>Structure: may comprise any of the following:<br><br>(a) adjustment circuit 208 as illustrated in FIG. 5 and described in the specification, including the exemplary embodiments of those components as shown in FIG. 6;<br><br>(b) processor 102, power circuitry 108, and drive circuitry 109 as illustrated in FIG. 7 and described in the specification, including exemplary embodiments of those components as shown in FIG. 8 (for power circuitry including the adjustment circuit 208 of FIG. 6) and described in the specification and either FIGs. 9 or 10 or 11 (for the drive circuitry) and described in the specification;<br><br>and/or structural equivalents thereof. | |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | Intrinsic Support:<br><br>Intrinsic support for adjustment circuit includes the description of the adjustment circuit in connection with FIGs. 5 and 6 (14:4-52) and in connection with the processor, power circuitry, and drive circuits of FIGs. 7-11 (14:53-15:13, 15:42-58, 16:8-25,16:42-24:45). Additionally, claims 9-16, 20, 22-23, 25-26, 28-34 relate to the adjustment circuit particularly and/or adjustments made by the adjustment circuit (and method equivalents of the adjustment circuit).<br><br>Extrinsic Support:<br><br>"1. Path through which electrical signals flow. 2. An electronic path between two or more points capable of providing a number of channels. 3. A number of conductors connected together for the purpose of carrying an electrical current. 4. The interconnection of a number of devices in one or more closed paths to perform a desired electrical or electronic function. Examples of simple circuits are high- or low-pass filters, multivibrators, oscillators, and amplifiers. 5. A complete path of electron flow from a negative terminal of voltage source through a conductor and back to the positive terminal. 6. An electrical system using two or more wires in which the current flows from the source to one or more | |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | electrical devices and back again to the source of supply. 7. A complete, closed path. Confusion between circuit and network is common. Circuit refers to a closed path within a network. 8. An array of elements interconnected to perform functions beyond the range of single-element capability." *Circuit,* MODERN DICTIONARY OF ELECTRONICS (7TH ed. 1999). | |
| power circuitry (claim 20 and 21) | Plain and ordinary meaning; however, to the extent that the Court deems a construction is required: "Components of a circuit that provides power"<br><br>It is Signify's position that this is not a means-plus-function term governed by § 112 ¶ 6.<br><br>To the extent that the Court finds that the term is governed by § 112 ¶ 6, Signify has proposed alternate structures and functions for each asserted claim.<br><br>**Claim 20 and 21**<br><br>Function: provide power to the at least one LED based on the varying power-related signal.<br><br>Structure: may comprise any of the following:<br><br>(a)  rectifier 404, low-pass filter 408 and DC | Means plus function term.<br><br>Function: provide at least the power to the at least one LED based on the varying power related signal.<br><br>Structure: Components in Fig. 6 (402, 404, 408), and its structural equivalents<br><br>Intrinsic support:<br><br>13:28-44; 14:22-43 |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | converter 402 as illustrated in FIG. 3 and described in the specification, including the exemplary embodiments of those components as shown in FIG. 4 and described in the specification, and as further illustrated in FIG. 5, including the exemplary embodiments of those components as shown in FIG. 6 and described in the specification; <br><br>(b) power circuitry 108 as illustrated in FIG. 7 and described in the specification, including the exemplary embodiments of power circuitry 108 as shown in FIG. 8 and described in the specification; <br><br>and/or structural equivalents thereof. <br><br>Intrinsic Support: <br><br>Intrinsic support for power circuitry includes the description of the circuits of FIGs. 3-6 (12:53-14:52) and FIGs. 7-8 (18:47-19:19). Additionally, claims 1-5, 20-21, 24, and 33-34 relate to the power circuitry (including method equivalents of power circuitry). <br><br>Extrinsic Support: <br><br>"1. Path through which electrical signals flow. 2. | |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | An electronic path between two or more points capable of providing a number of channels. 3. A number of conductors connected together for the purpose of carrying an electrical current. 4. The interconnection of a number of devices in one or more closed paths to perform a desired electrical or electronic function. Examples of simple circuits are high- or low-pass filters, multivibrators, oscillators, and amplifiers. 5. A complete path of electron flow from a negative terminal of voltage source through a conductor and back to the positive terminal. 6. An electrical system using two or more wires in which the current flows from the source to one or more electrical devices and back again to the source of supply. 7. A complete, closed path. Confusion between circuit and network is common. Circuit refers to a closed path within a network. 8. An array of elements interconnected to perform functions beyond the range of single-element capability." *Circuit,* MODERN DICTIONARY OF ELECTRONICS (7TH ed. 1999).<br><br>"1. The science of designing electric or electronic circuits. 2. The circuits themselves. 3. The components of such circuits." *Circuitry,* RANDOM HOUSE WEBSTER'S UNABRIDGED DICTIONARY (2nd ed. 1997)<br><br>"1 : the detailed plan of an electric circuit or | |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | network (as of a radio or television receiver) 2 : the components of an electrical circuit or network (as tubes and resistors)." *Circuitry*, Webster's Third New International Dictionary (2002).<br><br>"The wires that carry current to electric motors and other devices that use electric power." *Power Circuit,* MCGRAW-HILL DICTIONARY OF SCIENTIFIC AND TECHNICAL TERMS (5th ed. 1993). | |

**'577 PATENT**

<u>Claim 1</u>

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| connected in series (claim 1) | Plain and ordinary meaning.<br><br>Intrinsic support:<br><br>'577 patent at 1:18-30, 1:60-63, 2:13-63, 3:18-63, 4:7-27, FIGs. 1 and 2, and claims 1 and 4-7.<br><br>Extrinsic support:<br><br>"5. *Elec.* An arrangement of devices in a circuit, in which the current flows sequentially through a series of components: used chiefly in the phrase **in series**" *Series*, WEBSTER'S NEW WORLD COLLEGE DICTIONARY (4th ed. 1999).<br><br>"A number of things or events arranged in order and connected by being alike in some way." *Series,* THE MERRIAM-WEBSTER DICTIONARY (2004).<br><br>"1. The attachment of two of more component parts so that conduction can take place between them. 2. The point of such attachment." *Connection,* MODERN DICTIONARY OF ELECTRONICS (7th ed. 1999). | "electrical current pass through [an inductor and the set of output terminals] in turn without branching."<br><br>Intrinsic evidence:<br><br>Specification:<br>o        Fig. 1 (18, 20a, 20b).<br>o        Fig. 2 (18, 20a, 20b).<br>o        1:61-63 ("The number of LEDs may be connected in series, connected in parallel or may be arranged in sets of LEDs connected in series, which sets are connected in parallel.")<br><br>Extrinsic evidence:<br><br>The Authoritative Dictionary of IEEE Standards Terms (2000)<br>·"series circuit"<br>o        "A circuit supplying energy to a number of devices connected in series, that is, the same current passes through each device in completing its path to the source of supply"<br><br>American Heritage College Dictionary (2002)<br>·"series circuit" |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | Signify also intends to rely on the testimony of Dr. Regan Zane, a non-party expert witness, in support of Signify's proposed construction and in response to Defendants' proposed construction, including, but not limited to, information to be provided in declarations, depositions, or live testimony during the Signify's claim construction hearing. Specifically, Signify intends to present Dr. Zane's opinion regarding the meaning of this claim term to one of ordinary skill in the art and the accuracy of Defendants' proposed construction versus Signify's proposed construction based on the intrinsic and extrinsic evidence listed in this chart, as well as Dr. Zane's experience, expertise, and industry knowledge. | o       "An electric circuit in which current passes through each circuit element in turn without branching." |
| coupled in series (claim 1) | Plain and ordinary meaning.<br><br>Intrinsic support:<br><br>'577 patent at 1:18-25, 1:60-63, 2:13-63, 3:18-63, 4:7-27, FIGs. 1 and 2, claims 1 and 4-7.<br><br>Extrinsic support:<br><br>"5. *Elec.* An arrangement of devices in a circuit, in which the current flows sequentially through a series of components: used chiefly in the phrase **in series**" *Series*, WEBSTER'S NEW WORLD | "electrical current pass through [a primary winding of the transformer and the resonant capacitor] in turn without branching"<br><br>Intrinsic support:<br><br>Specification:<br>o       Fig. 1 (6, 8a, Ls, Lm).<br>O       Fig. 2 (6, 8a, Ls, Lm).<br>O       3:18-29 ("FIG. 1 shows a circuit diagram of an embodiment of a driver circuit 1 for operating one or more LEDs 2. The driver circuit 1 comprises a set of input terminals 4 a and 4 b and a resonant capacitor 6 connected in series to a primary winding 8 a of a transformer 8. A |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | COLLEGE DICTIONARY (4th ed. 1999).<br><br>"A number of things or events arranged in order and connected by being alike in some way." *Series,* THE MERRIAM-WEBSTER DICTIONARY (2004).<br><br>"The association or mutual relationship of two or more circuits or systems in such a way that power may be transferred from one to another." *Coupling,* MODERN DICTIONARY OF ELECTRONICS (7th ed. 1999).<br><br>Signify also intends to rely on the testimony of Dr. Regan Zane, a non-party expert witness, in support of Signify's proposed construction and in response to Defendants' proposed construction, including, but not limited to, information to be provided in declarations, depositions, or live testimony during the Signify's claim construction hearing. Specifically, Signify intends to present Dr. Zane's opinion regarding the meaning of this claim term to one of ordinary skill in the art and the accuracy of Defendants' proposed construction versus Signify's proposed construction based on the intrinsic and extrinsic evidence listed in this chart, as well as Dr. Zane's experience, expertise, and industry knowledge. | stray inductance Ls and a main inductance Lm of the primary winding 8 a are indicated. These inductances Ls and Lm are not actual elements, but are shown since these inductances Ls and Lm may be selected in combination with the capacitance of the resonant capacitor 6 such that zero voltage switching is obtained in a voltage source 24 connected to the input terminals 4 a and 4 b, improving the overall efficiency of the illustrated circuit.")<br>o   1:61-63 ("The number of LEDs may be connected in series, connected in parallel or may be arranged in sets of LEDs connected in series, which sets are connected in parallel.")<br><br>Extrinsic Support:<br><br>The Authoritative Dictionary of IEEE Standards Terms (2000)<br>·"series circuit"<br>• "A circuit supplying energy to a number of devices connected in series, that is, the same current passes through each device in completing its path to the source of supply"<br><br>American Heritage College Dictionary (2002)<br>·"series circuit"<br>• "An electric circuit in which current passes through each circuit element in turn without branching." |

'604 PATENT

Claims 1-5, 8-10, and 12

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| light-emitting module (claims 1-5, 8-10, and 12) | Term appears in preamble, no construction required; however, to the extent that the Court deems a construction is required: "A self-contained assembly of electronic components and circuitry for emitting light"<br><br>Intrinsic support:<br><br>'604 Patent 2:64-3:12.<br><br>Extrinsic support:<br><br>"1. A standardized part or independent unit used in construction, esp. of furniture, a building, or an electronic system." *Module,* THE OXFORD AMERICAN DICTIONARY AND LANGUAGE GUIDE (1999)<br><br>"4. *Electronics* A self-contained assembly of electronic components and circuitry, such as a stage in a computer, that is installed as a unit." *Module*, THE AMERICAN HERITAGE DICTIONARY (4th ed. 2000) | Preamble is limiting.<br><br>Proposed construction:<br>"A packaged light emitting device designed for use with other light emitting devices"<br><br>Intrinsic support:<br><br>Specification:<br>o    Fig. 2<br>o    4:46-49 ("Each of the heat dissipation element, substrate and housing element can be modularly formed, thereby enabling interchangability of these components, thereby providing versatility to the light-emitting module.")<br>o    1:5-8 ("The present invention pertains to the field of lighting systems and in particular to a light-emitting module with versatile electromechanical mounting, connecting, and assembly capabilities.")<br>o    2:47-54 ("While there are many designs of light-emitting modules that facilitate heat sinking with relatively easy wiring, the prior art designs may not be simple enough to improve manufacturing, simplify assembly, and provide ease of maintenance. Therefore, there is a need for a new lighting module that provides optical, mechanical, electrical, and thermal functionality |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | | and electromechanical connectivity in a modular form.") <br> o      2:64-65 ("An object of the present invention is to provide a light-emitting module.") <br> o      4:65-5:2 ("The light-emitting module according to the present invention is further configured to provide the ability to create a lighting system comprising multiple light-emitting modules through the interconnection of two or more light-emitting modules.") <br> o      5:59-63 ("As would be readily understood, lighting systems with various light-emitting module arrangements may be achieved by connecting desired numbers of light-emitting modules in any combination of series and/or parallel configurations. ') <br> o      6:46-53 ("As illustrated in FIG. 3, the light-emitting module can be assembled in a relatively easy manner, and further can provide a means for relatively easy replacement or repair of the module components. This configuration of the light-emitting module can further provide a mean for versatility of the light-emitting module based on the elemental configuration thereof for ease of changing of the components, for example changing of a housing element.") <br><br> Extrinsic support: <br><br> New Oxford American Dictionary (2005) <br> ·"module <br> • "each of a set of standardized parts or independent units that can be used to |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | | construct a more complex structure, such as an item of furniture or a building" American Heritage College Dictionary (2002) ·"module" <br>• "a standardized, often interchangeable components of a system or construction designed for easy assembly or flexible use." |
| Fastening means (claim 1) | Governed by § 112 ¶ 6. Structure: fastening means as described at 5:18-24, 6:18-24, 7:25-26, 7:42-51, 7:55-67 and/or identified by reference numeral 450 in FIG. 4, and equivalents thereof. Function: detachably coupling the housing element to the heat dissipation element. Intrinsic support: '604 Patent at 4:20-25, 4:43-49, 4:59-64, 5:18-24, 6:18-24, 6:46-53, 7:25-28, 7:42-51, 7:55-67, 8:1-24, FIGs. 1 and 3, claims 1 and 11-12. Extrinsic support: 1: to separate esp. from a larger mass and usually without violence or damage, 2: disengage | Means plus function term. Function: releasably connecting the housing element to the heat dissipation element. Structure: The tabs 450 shown in Fig. 4 and described in col. 7:42- 51, and their structural equivalents. Intrinsic support: Specification: <br>○ Fig. 4 (450). <br>○ Abstract ("The light-emitting module further comprises a housing element which matingly connects with the heat dissipation element") <br>○ 4:43-49 ("The housing element further includes a fastening system to secure the various components of the light-emitting module together. Each of the heat dissipation element, substrate and housing element can be modularly formed, thereby enabling |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | withdraw. *Detach*, MERRIAM-WEBSTER'S COLLEGIATE DICTIONARY (11th ed. 2012). <br><br> '604 Patent, Notice of Allowance, October 23, 2007. <br><br> Stephen L. Buchwalter et al., *Cleavable Epoxy Resins: Design for Disassembly of a Thermoset*, 34 J. of Polymer Sci.: Part A: Polymer Chemistry 249-260 (1996) | interchangability of these components, thereby providing versatility to the light-emitting module") <br><br> Extrinsic support: <br><br> 2014.06.10 Applicant Response to European Office Action re EPO Application No. 06741539.8 <br>    o "There is nothing in D2 that would contribute to the arrangement of DI, thereby providing an arrangement pointing towards the solution proposed in the present application (or vice versa). More specifically, as the cover as shown in Fig. 2 or Fig. 3 in D2 does not comprises any fastening means for a detachable coupling of a housing element to a heat dissipation element, there is no guidance for the skilled person towards the present invention. The Examiner states that the cover in Fig. 3 in D2 is coupled to the heat sink by the flange at the edge and a holder. However, it will be appreciated that the holder is not a part of the cover, leading to an inconvenient arrangement. In contrast, the integrated fastening means of the housing element in the present invention provides a convenient coupling arrangement. Furthermore, the holder of D2 does not provide a secure, releasable coupling of the cover to the heat sink." <br> 2013.12.05 European Patent Office communication USPN 6,045,240 (Fig. 3) |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| thermally connected (claim 1) | Plain and ordinary meaning; however, to the extent that the Court deems a construction is required: "Transfer via thermal conduction, convection, or radiation."<br><br>Intrinsic support:<br><br>'604 Patent at 4:19-20, 4:26-29, 6:56-60, 7:8-17, 8:39-47, 8:63-65, FIGs. 1 and 3, and claims 1, 13, and 14.<br><br>Extrinsic support:<br><br>"1. joined or linked together" *Connected,* MERRIAM-WEBSTER'S COLLEGIATE DICTIONARY, (11th ed. 2012). | "connected via thermal conduction, convection, or radiation; not thermally insulated"<br><br>Intrinsic support:<br><br>Specification:<br>   o  8:44-47 ("In embodiment of the present invention, thermal conductivity between the substrate and the heat dissipation element can be enhanced by a thermally conductive material for example a thermal epoxy or thermal grease.")<br>   o  8:63-65 ("The substrate 503 can be a MCPCB, for example, which can be thermally connected to the heat dissipation element.")<br>   o  6:56-65 ("In one embodiment of the present invention, as illustrated in FIG. 1, the heat dissipation element may be a heat sink formed from a thermally conductive material such as aluminium, ceramic or other thermally conductive material as would be readily understood by a worker skilled in the art. The passive heat dissipation capabilities through thermal convection, radiation, or conductance of this format of heat dissipation element may be enhanced by measures such as increasing the surface area through which heat dissipation occurs.") |
| thermally coupled (claim 1) | Plain and ordinary meaning; however, to the extent that the Court deems a construction is required: | "connected via thermal conduction, convection, or radiation; not thermally insulated" |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | "Transfer via thermal conduction, convection, or radiation."<br><br>Intrinsic support:<br><br>'604 Patent at 4:19-20, 4:26-29, 6:56-60, 7:8-17, 8:39-47, 8:63-65, FIGs. 1 and 3, and claims 1, 13, and 14.<br><br>Extrinsic support:<br><br>"1 a: to connect for consideration together b: to join for combined effect<br>2a : to fasten together :link" *Couple,* MERRIAM-WEBSTER'S COLLEGIATE DICTIONARY, (11th ed. 2012).<br><br>"Energy transfer between circuits, equipments, or systems." *Coupling,* CONCISE DICTIONARY OF ENGINEERING (1st Ed. 2014).<br><br>"1. To link together; connect" *Couple*, THE AMERICAN HERITAGE DICTIONARY (4th ed. 2000) | Intrinsic support:<br><br>Specification:<br>  o 8:44-47 ("In embodiment of the present invention, thermal conductivity between the substrate and the heat dissipation element can be enhanced by a thermally conductive material for example a thermal epoxy or thermal grease.")<br>  o 7:8-17(" In one embodiment of present invention, closed or open loop multiphase cooling mechanisms such as heat pipes or thermosyphons for example, may be employed for further heat dissipation, wherein these cooling mechanisms can be thermally coupled to the light-emitting module. In another embodiment, active cooling measures can be thermally coupled to the light-emitting module wherein these active cooling measures can comprise forced convection or electro-thermal cooling mechanisms such as employed in Peltier Coolers..")<br>  o 6:56-65("In one embodiment of the present invention, as illustrated in FIG. 1, the heat dissipation element may be a heat sink formed from a thermally conductive material such as aluminium, ceramic or other thermally conductive material as would be readily understood by a worker skilled in the art. The passive heat dissipation capabilities through thermal convection, radiation, or conductance of this format of heat dissipation element may be enhanced by measures such as increasing the surface area through which heat dissipation occurs.") |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| housing element including a transparent region (claim 1) | Plain and ordinary meaning; however, to the extent that the Court deems a construction is required: "A housing part including a transparent region"<br><br>Intrinsic support:<br><br>'604 Patent at 3:10-12, 5:38-41, FIGs. 1-4, and claims 1-5.<br><br>Extrinsic support:<br><br>"a part: a COMPONENT" *Element*, CAMBRIDGE INTERNATIONAL DICTIONARY OF ENGLISH (1995)<br><br>"1 a component part or group; a contributing factor or thing." *Element,* OXFORD AMERICAN DICTIONARY OF CURRENT ENGLISH (1999) | "a single structure having a transparent region"<br><br>Intrinsic support:<br><br>Specification:<br>o      Fig. 1(40).<br>o      Fig. 3(40).<br>o      Fig. 4.<br>o      8:21-24 ("In one embodiment, the optical element can be formed as a separate component and can be coupled to the housing element. The optical element can be configured to be permanently or releasably coupled to the housing element.")<br>o      8:25-27("In an alternate embodiment, the housing element and one or more optical elements may be integrally formed as a single unit and fabricated from the same material.")<br>o      4:50-64 ("In one embodiment of the present invention, an optical element is associated with the housing element and may be in the form of a lens, for example, and can enable a desired level of manipulation of the light emitted from the light-emitting elements. For example, the light may be dispersed, focused or redirected by the optical element to achieve a particular illumination effect. Different optical elements with different optical characteristics may be used for manipulation of the light emitted by the light-emitting elements, as would be readily understood. In one embodiment, the optical element can be readily interchanged or replaced to meet desired lighting |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | | requirements. Furthermore, the optical element can be structurally integrated into the housing element, or separable and connectable to the housing element, for example.") |

'253 PATENT

**Claims 16 and 30**

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| a heat sink comprising an upper surface and a lower surface (claims 16 and 30) | Plain and ordinary meaning.<br><br>Intrinsic support:<br><br>'253 Patent, 2:4-13, 2:31-57, 5:50-59, 6:59-67, 7:10-67, 8:1-51, 9:62-67, 10:1-14, FIGs. 8 and 9.<br><br>Extrinsic support:<br><br>"1. A mounting base, usually metallic, that dissipates, carries away, or radiates into the surrounding atmosphere the heat generated within a semiconductor device. The package of the device often serves as a heat sink, but, for devices of higher power, a separate heat sink on which one or more packages are mounted is required to prevent overheating and consequent destruction of the semiconductor junction. 2. A mass of metal that is added to a device for the absorption of or transfer of heat away from critical parts. Generally made from aluminum to achieve high heat conductivity and light weight, most heat sinks are of one-piece construction. They may also be designed for mounting on printed circuit boards." *Heat Sink,* MODERN DICTIONARY OF ELECTRONICS (7th ed. | "a heat sink having a surface at a top end and another surface at a bottom end"<br><br>Intrinsic support:<br><br>Specification:<br>·     Fig. 8 (310, 310a, 310e, et al.)<br>·     Fig. 11 (320, 320b, 320bb, 320c., et al.)<br>·     Fig. 12 (1205a, 1205b, 1205c).<br>·     Fig. 13(320ca).<br>·     6:62-66("Similarly, the substrate 306 is mounted to a bottom surface 310 a of the heat sink 310 by one or more solder joints, plugs, epoxy or bonding lines, and/or other means for mounting an electrical/optical device on a surface.")<br>·     7:23-27("With reference to FIGS. 3-10, the bottom surface 310a of the heat sink 310 includes a substantially round member 310b with a protruding center member 310c on which the LED package 305 is mounted.")<br>·     7:32-35("In certain alternative exemplary embodiments, the bottom surface 310 a may include only a single, relatively flat member without any protruding center member 310c.")<br>·     7:36-37("Fins 311 extend substantially perpendicular from the bottom surface 310 a, towards a top end 310 e of the heat sink 310.") |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | 1999).<br><br>"A device that is employed to disposed of unwanted heat in a circuit and prevent an excessive rise in temperature. Heat sinks are particularly useful for protecting transistors in power applications." *Heat Sink*, OXFORD DICTIONARY OF ELECTRONICS AND ELECTRICAL ENGINEERING (5th ed. 2018) | ·     7:65-8:3("In certain additional alternative exemplary embodiments, the bottom surface 310 a of the heat sink 310 may not include the round member 310 b. In these embodiments, the LED package 305 is coupled directly to the core 905, rather than to the round member 310 b")<br>·     8:4-8 ("As illustrated in FIG. 10, the heat sink 310 is configured to dissipate heat from the LED package 305 along a heat-transfer path that extends from the LED package 305, through the bottom surface 310 a of the heat sink, and to the fins 311 via the core 905. ')<br>·     8:26-32("With reference to FIGS. 3-8 and 11, the reflector housing 320 includes a substantially round member 320 a having a top end 320 b and a bottom end 320 c. Each end 320 b and 320 c includes an aperture 320 ba and 320 ca, respectively. A channel 320 d extends through the reflector housing 320 and connects the apertures 320 ba and 320 ca.")<br>·     8:33-37("The top end 320 b includes a substantially round top surface 320 bb disposed around at least a portion of the channel 320 d. The top surface 320 bb includes one or more holes 320 bc capable of receiving fasteners that secure the reflector housing 320 to the heat sink 310.")<br>•     8:61-65("With reference to FIGS. 3-8, 11, and 12, when the reflector 1205 is installed in the reflector housing 320, outer side surfaces 1205 a of the reflector 1205 are disposed along corresponding interior surfaces 320 e of the reflector housing 320.")<br>8:65-9:1 ("In certain exemplary embodiments, a top end |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | | 1205 b of the reflector 1205 abuts an edge surface 330 a of an optic coupler 330, which is mounted to a bottom edge 310 a of the top surface 320 bb.') <br> • 9:12-17 ("The bottom end 320 c of the reflector housing 320 includes a bottom surface 320 ca that extends away from the channel 320 d, forming a substantially annular ring around the channel 320 d. The surface 320 ca includes slots 320 cb that are each configured to receive a corresponding tab 1305 a from a trim ring 1305 (FIG. 13).") <br> • 9:23-30("Specifically, the trim ring 1305 can be installed on the reflector housing 320 by aligning each tab 1305 a with its corresponding slot 320 cb and twisting the trim ring 1305 relative to the reflector housing 320 so that each tab 1305 a travels up its corresponding ramped surface 320 cc to a higher position along the bottom surface 320 ca. Each ramped surface 320 cc has a height that slowly rises along the perimeter of the housing 320.") |

**'320 PATENT**

**Claim 1**

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| configured for generating light along an optical axis (claim 1) | Plain and ordinary meaning; however, to the extent that the Court deems a construction is required: "configured for generating light along a straight line passing through the optical center." <br><br> Intrinsic support: <br><br> '320 Patent at 2:5-8, 2:22-29, 2:52-57, 3:6-37, 4:19-29, 4:53-67, 5:1-3, 7:31-34, FIGs. 1 and 5, and claims 1 and 16. <br><br> Extrinsic support: <br><br> "A straight line passing through the optical center, it is also known as the *principal axis*." *Optical Axis*, DICTIONARY OF PURE AND APPLIED PHYSICS (1st ed. 2000). | "the beams from one or more light-emitting diodes are set up to be parallel to a single optical axis" <br><br> Intrinsic support: <br><br> Specification: <br> o      Fig. 2 (MT, CLM). <br> o      Fig. 3 (MT, CLM). <br> o      Fig. 4 (MT, CLM) <br> o      5:35-39("A hollow hexagonal mixing tube MT with a reflective and electrically conductive material at its inner surface serves to guide light from the light source LS to a plastic collimator CLM.") <br> o      5:42-45 ("The antenna A is disposed on a ring-shaped PCB which allows the collimator CLM and thus light from the light source LS to pass through the opening inside the ring-shape.") <br> o      2:5-8 ("In a first aspect, the invention provides lighting device, such as a replacement lighting device, comprising a light source arranged to generate light along an optical axis, . . . ") <br> o      4:19-23 ("In a fourth aspect, the invention provides a method for arranging a Radio Frequency communication antenna within an outer enclosure of a lighting device, such as a replacement lighting device, comprising a light source defining an optical axis, ... ") |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | | o      7:31-34("To summarize, the invention provides a lighting device, such as a replacement lighting device, comprising a light source LS. e.g. LEDs, for producing light along an optical axis OA.") <br> o      7:41-45("Metallic components, including the heat sink (HS), having an extension larger than 1/10 of a wavelength of the RF signal are arranged below a virtual plane (VP) drawn orthogonal to the optical axis (OA) and going through the antenna (A).') <br><br> Extrinsic support: <br><br> American Heritage College Dictionary (2002) <br> ·"along" <br> o      "On a line or course parallel and close to; continuously beside. |
| the heat sink forming at least a portion of an outer enclosure (claim 1) | Plain and ordinary meaning; however, to the extent that the Court deems a construction is required: "the heat sink forms at least a part of an outer enclosure" <br><br> Intrinsic support: <br><br> '320 Patent at 1:48-56, 2:9-21, 2:22-26, 2:36-51, 2:57-61, 2:66-3:5, 4:19-29, 4:53-67, 5:21-31, 7:1-4, 7:19-30, 7:34-52, FIGs. 1 and 2. <br><br> Extrinsic support: | "at least a segment of an outer enclosure is formed by the heat sink such that the heat sink is exposed to outside." <br><br> Intrinsic support: <br><br> Specification: <br> o      Figs. 1-5 (HS). <br> o      1:66-2:4("Hence, according to the above description, it is an object to provide a lighting device, such as a miniature replacement lamp, which still allows a wide spatial range of wireless RF communication with the lighting device in spite of a size that is so small that a very |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | "A part or share of something larger." *Portion*, CAMBRIDGE INTERNATIONAL DICTIONARY OF ENGLISH (1995)<br><br>"1 a part of any whole, either separated from or integrated with it" *Portion*, RANDOM HOUSE WEBSTER'S UNABRIDGED DICTIONARY (2nd ed. 1997)<br><br>"3 a: a part of a whole b : a limited amount or quality" *Portion*, WEBSTER'S THIRD INEW INTERNATIONAL DICTIONARY (1993)<br><br>"1 a part or share." *Portion,* OXFORD AMERICAN DICTIONARY OF CURRENT ENGLISH (1999)<br><br>"1. A mounting base, usually metallic, that dissipates, carries away, or radiates into the surrounding atmosphere the heat generated within a semiconductor device. The package of the device often serves as a heat sink, but, for devices of higher power, a separate heat sink on which one or more packages are mounted is required to prevent overheating and consequent destruction of the semiconductor junction. 2. A mass of metal that is added to a device for the absorption of or transfer of heat away from critical parts. Generally made from aluminum to | effective heat sink is needed to remove the unavoidable heat dissipation in the light source.")<br>o      2:5-21 ("In a first aspect, the invention provides lighting device, such as a replacement lighting device, comprising ... an outer enclosure partly formed by the heat sink,," ...)<br>o      4:9-11("The outer enclosure preferably comprises a transparent or translucent part arranged allowing light from the light source to penetrate.')<br>o      4:53-63 ("FIG. 1 illustrates a simple sketch of a section through a lighting device embodiment with an outer enclosure ENC in the form of an upper and a lower part, wherein the lower part is a metal housing HS and the upper part UEP is a non-metallic material, e.g. a polymeric material. The metal housing HS serves as heat sink to transport heat away from the light source LS positioned within the enclosure ENC. The light source LS generates light along an optical axis OA, and the light escapes the outer enclosure ENC through a transparent or translucent part of the upper enclosure part UEP. ")<br>o      5:21-29 ("The outer enclosure has a back part BP in the form of a plastics, where the power connector PCN penetrates the outer enclosure. A middle part of the outer enclosure is in form of a metal housing HS with a rib outer structure and connected to the heat sink so as to effectively transport heat from the light source LS. E.g. the metal housing HS is formed by aluminium. The upper part of the outer enclosure is in the form of a plastic front cap FC.")<br>o      1:56-62("US 2007/0252528 describes a lighting |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | achieve high heat conductivity and light weight, most heat sinks are of one-piece construction. They may also be designed for mounting on printed circuit boards." *Heat Sink,* MODERN DICTIONARY OF ELECTRONICS (7th ed. 1999).<br><br>"A device that is employed to disposed of unwanted heat in a circuit and prevent an excessive rise in temperature. Heat sinks are particularly useful for protecting transistors in power applications." *Heat Sink*, OXFORD DICTIONARY OF ELECTRONICS AND ELECTRICAL ENGINEERING (5th ed. 2018)<br><br>"2. The case or housing of apparatus, or the fence or walls surrounding an installation to prevent personnel from accidentally contacting energized parts, or to protect the equipment from physical damage." *Enclosure,* THE AUTHORITATIVE DICTIONARY OF IEEE STANDARDS TERMS (7th ed. 2000). | fixture or luminaire, such as used in street-lighting, incorporating an RF antenna. However, the RF antenna is placed outside the lighting device forming the light source, rather the RF antenna is placed in a portion of the external housing which is made of a non-shielding material that does not disturb RF waves in reaching the antenna.")<br><br>Extrinsic support:<br><br>US 2007/0252528<br>·        e.g., Fig. 1 (12, 14)<br>·        ¶18 ("The housing 11 comprises an upper enclosure portion 12 fabricated from a suitable weather resistant and heat resistant material, such as metal or rugged plastics material. Where the upper enclosure portion 12 is fabricated from metal, it is preferably earthed in accordance with normal electrical installation practices. The upper enclosure portion 12 is preferably opaque to prevent light escaping therefrom in accordance with conventional light pollution and efficiency legislation as may be in force. The upper enclosure portion 12 preferably includes a mounting assembly (not shown) for retaining the principal components of the illumination system 20, e.g. the electrical control system elements 23, 24, 25 and 28, as well as the reflector 22 and a socket for receiving the lamp 21.')<br>·        ¶19 ("The housing also includes a lower enclosure portion 14 which is transparent or translucent through which optical output of the lighting fixture is directed. |

| TERM/PHRASE | PLAINTIFFS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE | DEFENDANTS' PROPOSED CONSTRUCTION AND INTRINSIC AND EXTRINSIC EVIDENCE |
|---|---|---|
| | | Preferably, the optical output is directed downwards to street level. Preferably, the lower enclosure portion 14 is fabricated from transparent polycarbonate material using an injection moulding process, although any suitable translucent weatherproof material can be used, and any suitable fabrication method can be used.')<br><br>American Heritage College Dictionary (2002)<br>·"outer"<br>o         " located on the outside, external"<br><br>New Oxford American Dictionary (2005)<br>·"outer"<br>o         "outside, external" |